**David WIGGINS, III, Plaintiff–Appellant,**

**v.**

**Oscar MENDOZA; Monte Carroll; Sergio Guerra; Louis Hernandez; Randolph Pratz; Jeffrie Marton; Rafael Oliver; Roger Childress; Hattie Whitefield; Kellie Ward Trinidad Zamora; Philip Sifuentes, Defendants–Appellees.**

No. 04–50253.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 25, 2004.

David Wiggins, III, Gatesville, TX, pro se.

Mandy Kay McCary, Christopher Champion Wike, Office of the Attorney General for the State of Texas, Austin, TX, for Defendants–Appellees.

Before JOLLY, HIGGINBOTHAM, and PICKERING, Circuit Judges.

PER CURIAM: *

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

David Wiggins, III, Texas prisoner # 594257, moves to proceed in forma pauperis (IFP) on appeal from the dismissal of his 42 U.S.C. § 1983 claims for failure to exhaust administrative remedies and as frivolous. The merits of Wiggins's appeal are "inextricably intertwined" with the magistrate judge's certification that the appeal was not taken in good faith, and, therefore, we determine both issues, denying IFP and dismissing the appeal. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997).

Wiggins has not shown that his failure to exhaust administrative remedies is a nonfrivolous issue. We reject Wiggins's argument that the defendants waived the exhaustion defense. Assuming, *arguendo,* that the exhaustion requirement is an affirmative defense that may be waived, such a waiver would not be applicable in this case because Wiggins was on notice five months prior to the entry of judgment that his exhaustion of administrative remedies was in question and was given the opportunity to submit the relevant grievances; therefore, he was not prejudiced. *See Lafreniere Park Found. v. Broussard,* 221 F.3d 804, 808 (5th Cir.2000). Insofar as Wiggins contends that copies of the missing grievances were stolen from his cell following a major use of force, this fact does not account for their absence from the defendants' records of inmate grievances if they were indeed filed.

Wiggins has also not shown his exhausted claims to be arguable on their merits. The summary judgment evidence supports the magistrate judge's determination that the defendants did not, as a matter of law, act with deliberate indifference to Wiggins's serious medical needs after the November 5, 2001, major use of force. *See Farmer v. Brennan,* 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994).

In light of the foregoing, Wiggins has not demonstrated that his appeal would involve nonfrivolous issues. His motion for IFP status is therefore DENIED and his appeal DISMISSED as frivolous. *See* 5TH CIR. R. 42.2; *Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983). Wiggins is warned that the dismissal of this appeal as frivolous counts as a strike under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 385–87 (5th Cir.1996).

IFP DENIED; APPEAL DISMISSED.